**NATIONWIDE MUTUAL INSURANCE COMPANY**

v.

**A–1 BRACKET, INC., et al.**

**General Star Indemnity Company, et al.**

v.

**A–1 Bracket, Inc.**

Civil Action Nos. 13–3282, 13–3665.

United States District Court, E.D. Pennsylvania.

Signed April 17, 2014.

William T. Salzer, Swartz Campbell LLC, Philadelphia, PA, for Nationwide Mutual Insurance Company.

James Douglas Young, Joseph Schramm, III, Fox Rothschild LLP, Lawrenceville, NJ, for A–1 Bracket, Inc.

Steven A. Weiner, O'Toole, Fernandez, Weiner, Van Lieu LLC, Verona, NJ, Walter J. Timby, III, Gibson & Perkins PC, Media, PA, for K. Hovnanian Venture I, LLC, K. Hovnanian Southern New Jersey, LLC, K. Hovnanian Eastern Pennsylvania, LLC, Hovnanian Enterprises, Inc., Steadfast Insurance Company.

Nicholas J. Sansone, Naulty, Scaricamazza & McDevitt, Ltd., Marlton, NJ, for Quaker PA Construction, Inc., Quaker NJ Construction, Inc.

### MEMORANDUM

McLAUGHLIN, District Judge.

Defendant A–1 Bracket, Inc. ("A–1") has moved to stay these related insurance declaratory judgment actions by requesting that this Court decline its discretionary jurisdiction over these matters pursuant to 28 U.S.C. § 2201. Defendants K. Hovnanian Venture I, LLC; Hovnanian Southern New Jersey, LLC; K. Hovnanian Eastern Pennsylvania, LLC; and Hovnanian Enterprises, Inc. (collectively, "Hovnanian") join this motion to stay or, in the alternative, move to dismiss the actions entirely.

### I. Background

A–1 is a New Jersey masonry contractor. The Hovnanian defendants are a group of construction companies incorporated in Pennsylvania and New Jersey. In March 2002, Hovnanian acquired certain assets of defendants Quaker NJ Construction, Inc. and Quaker PA Construction, Inc. (collectively, "Quaker") involving twelve or thirteen construction projects in New Jersey, and one project in Pennsylvania. Defendant Steadfast Insurance Co. ("Steadfast") is Hovananian's insurer. Hovnanian alleges that the homes within the construction projects began to experience problems, including water damage, caused by the construction and/or repairs performed by various subcontractors.

In January 2009, Hovnanian filed an action in the Superior Court of New Jersey against these subcontractors, including A–1, seeking indemnification for any damage resulting from work performed by those subcontractors in New Jersey. *K. Hovnanian Venture I, LLC v. A & C Constr.*, No. CAM–L–3819–10 (N.J.Super.Ct., Camden). In September 2009, Hovnanian and Steadfast filed a similar action in the Court of Common Pleas for Chester County, regarding its project in West Chester, Pennsylvania. *K. Hovnanian Constr. Mgmt., Inc. v. Pennoni Assocs.*, No. 09–1065 (Ct. Com. Pl., Chester Cnty., Pa.).[1]

A–1 had commercial general liability insurance policies for the relevant time periods with Nationwide Mutual Insurance Company ("Nationwide") (formerly Harleysville Mutual Insurance Company), General Star Indemnity Company ("General Star"), and Quincy Mutual Fire Insurance Company ("Quincy"). Pursuant to a cost-sharing agreement, Nationwide, General Star, and Quincy Mutual have managed A–1's defense in the underlying construction actions since 2009.

On June 6, 2013, Nationwide filed a complaint in this Court against A–1, Hovnanian, Steadfast, and Quaker, seeking declaratory judgment as to whether Nationwide has a duty to defend or indemnify A–1 in

---

1. The underlying construction actions were initially scheduled to go to trial in November 2013. The parties' April 11, 2014 position letters report that the New Jersey construction action is now scheduled for trial this summer. The Pennsylvania action is in discovery, and the parties plan to schedule mediation for July.

the underlying New Jersey construction action.[2] *Nationwide Mut. Ins. Co. v. A–1 Bracket, et al.*, Civ. No. 13–3282 (E.D.Pa. June 6, 2013). Shortly thereafter, General Star and Quincy Mutual filed a complaint against A–1 only, also seeking declaratory judgment as to whether they have a duty to defend or indemnify A–1 in the underlying New Jersey construction action. *General Star Indem. Co., et al. v. A–1 Bracket, Inc.*, Civ. No. 13–3665 (E.D.Pa. June 25, 2013).

On October 3, 2013, Hovnanian and Steadfast Insurance, who are plaintiffs in the underlying construction actions, but defendants in the *Nationwide* declaratory judgment action, filed their own complaint in the Superior Court of New Jersey, against A–1 Bracket, General Star, and Quincy Mutual. *K. Hovnanian Venture I, LLC, et al. v. General Star Indem. Co., et al.*, No. CAM–L–4039–13 (NJ Super. Ct., Camden). In February 2014, Nationwide was also joined to this action as a defendant. Hovnanian seeks a declaration that the insurers own insurance coverage to A–1 for the construction claims, have a duty to indemnify A–1 for any judgment or settlement related to the claims, owe insurance coverage to Hovnanian as additional insureds under A–1's policies, and have a duty to defend and indemnify Hovnanian as to the construction claims.

On October 24, 2013, Nationwide filed a second declaratory judgment action, in the Philadelphia Court of Common Pleas.[3] Nationwide's state court complaint is substantially similar to the one filed in federal court in June 2013, but also encompasses the underlying Pennsylvania construction action. This state court complaint was twice reinstated by Nationwide—on December 24, 2013, and again on March 28, 2014—but was apparently not served on A–1 and the other defendants until April 10, 2014, and was not mentioned by Nationwide in its October briefing in opposition to A–1's motion to stay.

II. *Analysis*

■ A–1 has moved to stay the federal declaratory judgment actions by requesting that this Court decline its discretionary jurisdiction over these matters pursuant to 28 U.S.C. 2201.[4] The discretion to exercise jurisdiction in a declaratory judgment action is governed by the federal Declaratory Judgment Act, which provides that, "[i]n a case of actual controversy within its jurisdiction, ... any court of the United States, upon the filing of an appropriate pleading, may declare the rights and other legal relations of any interested party seeking such declaration ...." 28 U.S.C. § 2201(a). However, district courts are under no compulsion to exercise this discretion, even when a suit otherwise satisfies subject matter jurisdiction prerequisites. *See Wilton v. Seven Falls Co.*, 515 U.S. 277, 282, 287, 115 S.Ct. 2137, 132 L.Ed.2d 214 (1995) (explaining that the Declaratory Judgment Act is an enabling act, which confers discretion on the courts rather than an absolute right on a litigant).[5]

---

**2.** Nationwide's complaint in this Court does not encompass the underlying Pennsylvania action.

**3.** *Nationwide Mutual Ins. Co. v. A–1 Bracket, Inc., et al.*, No. 13–131002312 (Ct.Com.Pl., Phila., Pa. Oct. 24, 2013).

**4.** It is unclear from the language of the motions to stay whether A–1 seeks dismissal of

these actions in the alternative. Regardless, a court is permitted to decline jurisdiction and dismiss *sua sponte* under § 2201. *See State Auto Ins. Cos. v. Summy*, 234 F.3d 131, 136 (3d Cir.2000).

**5.** The Third Circuit has cautioned that district courts do not have open-ended discretion to decline jurisdiction over a declaratory judgment action when the issues include "federal

■ A district court should determine "whether the question in controversy between the parties to the federal suit ... can better be settled in the proceeding pending in state court.... [T]his requires some inquiry into the scope of the state court proceeding, the nature of the defenses available there, and whether the claims of all parties in interest can satisfactorily be adjudicated in that proceeding." *Summy*, 234 F.3d at 133 (citing *Brillhart v. Excess Ins. Co. of Am.*, 316 U.S. 491, 495, 62 S.Ct. 1173, 86 L.Ed. 1620 (1942)) (quotations and citations omitted).

■ With regard to insurance coverage declaratory judgment actions, the Third Circuit also directs the district courts to keep in mind: (1) "[a] general policy of restraint when the same issues are pending in a state court;" (2) "[a]n inherent conflict of interest between an insurer's duty to defend in a state court and its attempt to characterize that suit in federal court as falling within the scope of a policy exclusion; and (3) [a]voidance of duplicative litigation." *Summy*, 234 F.3d at 134 (citing *Dep't of Envtl. Res.*, 923 F.2d at 1075–76). "A federal court should also decline to exercise its discretionary jurisdiction when doing so would promote judicial economy by avoiding duplicative and piecemeal litigation." *Id.* at 135 (citing *Mitcheson v. Harris*, 955 F.2d 235, 239 (4th Cir.1992)).[6]

■ The Third Circuit cautions courts against exercising jurisdiction over declaratory judgment actions when the state law involved is close or unsettled, because district courts "do not establish state law, but are limited to predicting it." *Id.* at 135 ("This is especially important in insurance coverage cases, although we do not mean to confine its relevance to that category."). But the converse is equally true: "When the state law is firmly established, there would seem to be even less reason for the parties to resort to the federal courts. Unusual circumstances may occasionally justify such action, but declaratory judgments in such cases should be rare." *Id.* at 136.[7] "The desire of insurance companies and their insureds to receive declarations in federal court on matters of purely state law has no special call on the federal forum." *Id.*

statutory interpretation, the government's choice of a federal forum, an issue of sovereign immunity, or inadequacy of the state proceeding." *Summy*, 234 F.3d at 134 (citing *U.S. v. Dep't of Envtl. Res.*, 923 F.2d 1071, 1076–79 (3d Cir.1991)). None of these issues is present here.

6. In *Summy*, which involved a declaratory judgment action regarding an insurance coverage dispute, the Third Circuit held that it was inappropriate for the district court to exercise jurisdiction where the underlying personal injury action and a separate counteraction for declaratory judgment were pending before the same judge in state court. The Third Circuit also held that it was "irrelevant that the state declaratory judgment petition was filed after its counterpart in the District Court." *Summy*, 234 F.3d at 136.

7. Several courts in this District have read *Summy* to hold that, "without a showing that the applicable area of state law is unsettled, and in the absence of a parallel state-court proceeding," the federal declaratory judgment action does not fall within the ambit of *Summy*, and have declined to stay or dismiss the action. *See, e.g., Cont'l Cas. Co. v. Peerless Indust. Inc.*, No. 06–4621, 2007 WL 2029298, at *2 (E.D.Pa. July 11, 2007) (quoting *Allstate Ins. Co. v. Century Indem. Co.*, No. 06–4373, 2007 WL 1575012, at *2 (E.D.Pa. May 31, 2007)). But others, including this Court, have held that the fact that state law issues are well-settled is insufficient to warrant the exercise of jurisdiction. *See, e.g., AMA/Am. Mktg. Assoc., Inc. v. Maple Ave. Apts., L.P.*, No. 07–1650, 2007 WL 2071902, at *4–5 (E.D.Pa. July 17, 2007) (noting that the central inquiry demanded by *Wilton* and *Brillhart* is whether the issues in the federal action can be fully and better resolved in state court).

■ In general, "[d]ecisions in declaratory judgment actions must yield to 'considerations of practicality and wise judicial administration.'" *Id.* at 136 (quoting *Wilton*, 515 U.S. at 288, 115 S.Ct. 2137). Here, there are no issues of federal law that require this Court's consideration; the parties have presented no unsettled issues under either Pennsylvania or New Jersey law;[8] and parallel declaratory judgment actions have now been filed in both the New Jersey Superior Court and in the Philadelphia Court of Common Pleas. It is also evident that there is a substantial conflict of interest between these insurers' duty to defend A–1 in the underlying construction actions and their characterization of those suits in these federal declaratory judgment actions.[9]

■ Moreover, in making these coverage determinations the Court would need to consider a significant number of factual issues related to the underlying construction litigation. These factual issues have been pending before the New Jersey and Pennsylvania state courts for more than four years. Under Pennsylvania law a court, in determining whether an insurer has a duty to defend, should restrict its examination of the claim to the four corners of the underlying third-party complaint against the insured. *See Kvaerner Metals Div. v. Commercial Union Ins. Co.*, 589 Pa. 317, 908 A.2d 888, 896 (2006); *Allstate Prop. & Cas. Ins. Co. v. Filachek*, No. 10–3634, 2011 WL 2111219, at *1 (E.D.Pa. May 25, 2011). Under New Jersey law, however, which advocates an "expansive" view of the duty to defend a court

may also include an examination of extrinsic evidence. *Abouzaid v. Mansard Gardens Assocs., LLC*, 207 N.J. 67, 23 A.3d 338, 346–47 (2011) ("Although courts generally look to the complaint to ascertain the duty to defend, the analysis is not necessarily limited to the facts asserted in the complaint.").

■ General Star and Quincy argue that, regardless of which state's law applies, "it does not take a trial to determine what a construction defect case involves," because the Court can examine interrogatories and expert reports to determine the basis of the underlying construction defect claims. But answers to interrogatories and expert reports would be outside the "four corners of the complaint" and could therefore not be considered under Pennsylvania law. Furthermore, General Star and Quincy have confused and conflated their duty to defend with their duty to indemnify under Pennsylvania law. *See Scottsdale Ins. Co. v. Broaddus*, No. 08–3241, 2009 WL 349697, at *8 (E.D.Pa. Feb. 11, 2009):

> Under Pennsylvania law, an insurer's duty to defend is fixed solely by the allegations in the underlying complaint. An insurer has a duty to defend an insured if the underlying Complaint sets forth a claim that may potentially fall within the coverage provided by the policy. Unlike the duty to defend, however, the duty to indemnify cannot be determined merely on the basis of whether the factual allegations of the complaint potentially state a claim against the in-

---

**8.** The parties do, however, dispute whether Pennsylvania or New Jersey law applies to their declaratory judgment actions.

**9.** To the extent that the insurers argue that staying these actions will delay the determination of the rights and duties under the insurance policies, and might require them to

spend significant sums of money defending A–1 in the underlying construction litigation actions, the insurers have not explained why, after spending large sums on discovery over the last four years, they have waited until just before trial to file these declaratory judgment actions.

sured. Rather, there must be a determination that the insurer's policy actually covers a claimed incident. Therefore, to determine whether there was a duty to indemnify, the District Court would have [ ] to engage in the same factual inquiry that is central to the state court negligence action.

*Scottsdale,* 2009 WL 349697, at *8 (quotation marks and citations omitted). On the whole, the issues here can be fully and better resolved in the state courts in which the underlying construction actions are pending.

III. *Conclusion*

The factors considered above militate in favor of this Court declining to exercise its jurisdiction over these matters at this time, and staying the above-captioned actions pending resolution of the parallel declaratory judgment actions in state court.

An appropriate order shall issue separately.

### ORDER

AND NOW, this 17th day of April, 2014, upon consideration of A–1 Bracket, Inc.'s motions to stay these related actions (Docket # 37 in 13–3282; Docket # 13 in 13–3665), the parties' briefing on the motions, and the parties' April 11, 2014 position letters, and for the reasons discussed in the memorandum opinion filed this day, IT IS HEREBY ORDERED that the motions to stay are GRANTED. The Clerk of Court shall place the above-captioned actions IN SUSPENSE, pending resolution of the declaratory judgment actions filed in the New Jersey Superior Court

and in the Philadelphia Court of Common Pleas.[10]

---

**10.** As the Court has decided to stay these actions, it need not at this time determine whether consolidation is appropriate.